**Chelsea L. CONNOR, Plaintiff–Appellant,**

v.

**SONOCO PRODUCTS CO., Defendant–Appellee.**

No. 05–41324
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Nov. 13, 2006.

Chelsea L. Connor, Jefferson, TX, for Plaintiff–Appellant.

Ron Chapman, Jr., Ogletree, Deakins, Nash, Smoak & Stewart, Dallas, TX, for Defendant–Appellee.

Before JOLLY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Chelsea L. Connor, proceeding pro se, moves to proceed in forma pauperis (IFP) on appeal from the district court's grant of Sonoco Products Company's (Sonoco) summary judgment motion and the dismissal of her civil complaint. Connor raised claims against Sonoco under Title VII of

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the Civil Rights Act of 1964 and the Texas Labor Code, alleging that Sonoco terminated her employment in retaliation for her filing a sexual harassment claim and for exercising her rights under the Texas Workers' Compensation Act.

A movant for leave to proceed IFP on appeal must show that she is a pauper and that the appeal is taken in good faith, i.e., the appeal presents nonfrivolous issues. *Carson v. Polley,* 689 F.2d 562, 586 (5th Cir.1982); 28 U.S.C. § 1915(a)(3). After a de novo review, we conclude that the summary judgment evidence indicated that Connor was terminated for failing to tell her supervisor that she was leaving the plant and that said failure was considered by Sonoco to be the last straw in a string of incidents in which Connor had exhibited poor performance on the job and had ignored her supervisors' instructions. *See Thomas v. LTV Corp.,* 39 F.3d 611, 616 (5th Cir.1994). Although Connor may have been under the perception that she either did not need to tell her supervisor that she was leaving the plant or that she could tell any supervisor at the plant that she was leaving, and not her immediate supervisor, Connor signed the employee conduct policy that stated she could be terminated without warning for leaving the plant without authorization, and she was verbally advised to tell her supervisor if she left her work area.

Moreover, the summary judgment evidence indicated that Sonoco's perception was that Connor was supposed to tell her supervisor that she was leaving the plant and that Sonoco considered such action important because it allowed the supervisor a chance to find a replacement for the line. Connor did not carry her burden of showing that she would not have been fired but for her filing sexual harassment and workers' compensation claims. *See Shackelford v. Deloitte & Touche,* 190 F.3d 398, 408–09 (5th Cir.1999); *Haggar Clothing Co. v. Hernandez,* 164 S.W.3d 386, 386 (Tex.2005).

Connor's complaint also raised a claim of negligence; however, as she has failed to address that claim on appeal, it has been abandoned. *See Brinkmann v. Dallas County Deputy Sheriff Abner,* 813 F.2d 744, 748 (5th Cir.1987); *Yohey v. Collins,* 985 F.2d 222, 225 (5th Cir.1993). As Connor also fails to assert any error by the district court with respect to its denial of the motions pending when Sonoco's summary judgment motion was denied and its denial of her August 15, 2005, motion for new trial, her appeals from those rulings have also been abandoned. *Id.*

Connor has failed to demonstrate that her appeal involves nonfrivolous issues. Accordingly, IT IS ORDERED that the motion for leave to proceed IFP is DENIED and the appeal is DISMISSED AS FRIVOLOUS. *See Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983); 5TH CIR. R. 42.2.